**NIPPON STEEL CORPORATION,**
Plaintiff,

v.

The **UNITED STATES,** Defendant,

and

Bethlehem Steel Corporation, U.S. Steel Group, A Unit of USX Corporation, Ispat Inland Inc., LTV Steel Company, Inc.; Gallatin Steel, Ipsco Steel, Inc., Steel Dynamics, Inc., and Weirton Steel Corporation, Defendant–Intervenors.

Bethlehem Steel Corporation, U.S. Steel Group, A Unit of USX Corporation, Ispat Inland Inc., and LTV Steel Company, Inc. Plaintiffs,

v.

The United States, Defendant,

and

Nippon Steel Corporation, Defendant–Intervenor.

Slip Op. 00–137.
Court No. 99–08–00466.

United States Court of International Trade.

Oct. 26, 2000.

1368

Gibson, Dunn & Crutcher LLP (Daniel J. Plaine, Gracia M. Berg, Merritt R. Blakeslee, Seth M.M. Stodder, J. Christopher Wood, Albert Kim and Gregory S. Menegaz) for plaintiff Nippon Steel Corporation.

Skadden, Arps, Slate, Meagher & Flom LLP (Robert E. Lighthizer, John J. Mangan, Ellen J. Schneider, Hans F. Bader and Scott B. Nardi) for plaintiffs Bethlehem Steel Corporation, U.S. Steel Group, a unit of USX Corporation, Ispat Inland Inc. and LTV Steel Company, Inc.

David W. Ogden, Assistant Attorney General, David M. Cohen, Director, Commercial Litigation Branch, Civil Division, United States Department of Justice (Kyle E. Chadwick), John D. McInerney, Elizabeth C. Seastrum, and Linda S. Chang, Office of the Chief Counsel for Import Administration, United States Department of Commerce, of counsel, for defendant.

Schagrin Associates (Roger B. Schagrin) for defendant-intervenors Gallatin Steel, IPSCO Steel, Inc., Steel Dynamics, Inc. and Weirton Steel Corp.

### OPINION

RESTANI, Judge.

This matter is before the court on motions for judgment on the administrative record filed by both Nippon Steel Corporation ("NSC"), Japanese respondent in an antidumping duty investigation, and Bethlehem Steel Corporation, U.S. Steel Group, Ispat Inland, Inc., and LTV Steel Company, Inc. ("U.S. Companies" or "Petitioners"), domestic petitioners before the United States Department of Commerce ("Commerce" or "the Department"). At issue is *Hot–Rolled Flat–Rolled Carbon–Quality Steel Products from Japan,* 64 Fed.Reg. 24,329 (Dep't Comm.1999) [hereinafter *"Final Results"*].

Because of Commerce's failure to make timely memoranda of its *ex parte* meetings with Petitioners and other alleged procedural flaws, NSC seeks vacation of the outstanding antidumping order and reinvestigation *ab initio.* Alternatively, NSC seeks the following: discovery as to the *ex parte* meetings; declaration that preliminary critical circumstances determinations may not be based on mere allegations; and remand for explanation by Commerce as to its deviations from past procedural practices, for use of electricity costs based on sales from affiliated cooperatives, and for use of NSC's weight conversion factor data. The U.S. companies seek remand for Commerce to use the dollar denominated price for NSC's U.S. sales.

### STATEMENT OF FACTS

On September 30, 1998, a group of domestic steel producers filed a petition with the Department pursuant to section 732(b)

of the Tariff Act of 1930 (the "Act"), 19 U.S.C. § 1671a(b) (1994), alleging that hot-rolled, flat-rolled, carbon-quality steel ("hot-rolled steel") from Japan and other countries was being dumped in the United States, injuring a domestic industry. *See* P.R. Doc. 2, DOC App. Tab 1.[1] In addition to alleging injurious dumping, the petition provided evidence—including official United States import and tariff data, an expert affidavit, and results of foreign market research—intended to support the proposition that Japanese producers made sales in Japan at prices below their fully allocated costs of production. *See id.* at 22–24; C.R. Doc. 1, DOC App. Tab 2; C.R. Doc. 3, DOC App. Tab 3. The petition further alleged that critical circumstances existed as to imports from Japan within the meaning of the Act. *See* P.R. Doc 2, DOC App. Tab 1, Fi. 14. In support of their critical circumstances allegation, the petitioners cited estimated dumping margins exceeding Commerce's normal threshold of 25 percent (to demonstrate importers' knowledge of dumping), trade data and press reports indicating massive imports over a short period of time, and evidence of harm to the domestic industry. *See id.* at 3–12 and Exhs. 1–3.

On October 22, 1998, in response to the information presented in the petition, Commerce published its notice of initiation of the antidumping investigation underlying this litigation. *Certain Hot–Rolled Flat–Rolled Carbon–Quality Steel Products From Brazil, Japan, and the Russian Federation,* 63 Fed.Reg. 56607 (Dep't Commerce 1998) [hereinafter *"Initiation of Antidumping Invest."*]. At the same time, Commerce initiated below cost and critical circumstances investigations with respect to Japanese hot-rolled steel. *Id.* at 56,612–13. In accordance with a newly adopted policy,[2] Commerce stated that it

---

1. "P.R. Doc" and "C.R. Doc." refer to documents on the public and confidential records, respectively. "DOC App., Tab ____, at ____" refers to tabs and pages, respectively, of Commerce's appendix. Materials in NSC's appendix are cited as "NSC App., Tab ____, at ____."

2. *See Change in Policy Regarding Timing of Issuance of Critical Circumstances Determinations,* 63 Fed.Reg. 55,364 (Dep't Commerce 1998) (Policy Bulletin 98/4) [hereinafter *"Critical Circumstances Timing"*].

would make a critical circumstances determination "as soon as practicable," as opposed to waiting for the preliminary determination to be issued. *Id.* at 56,613.

Commerce initially issued section A of its antidumping questionnaire to the six Japanese steel producers identified in the petition.[3] Because Commerce determined, however, that it feasibly could not examine all six, on October 30, 1998, it selected NSC and two other producers as respondents, based upon production volume, and advised the remaining companies that they need not respond. *See Hot–Rolled ,Flat–Rolled Carbon–Quality Steel Products from Japan,* 64 Fed.Reg. 8291, 8292 (Dep't Comm.1999) [hereinafter *"Preliminary Results"*]. On the same day, Commerce issued sections B through 'E of its antidumping questionnaire to the three respondents. *Id.*

On November 16, 1998, the United States International Trade Commission ("ITC") notified the Department of its affirmative preliminary finding of threat of material injury in this case. *Certain Hot–Rolled Steel Products From Brazil, Japan and Russia,* 63 Fed.Reg. 65,221 (ITC 1998) (prelim. injury determ.).

On November 30, 1998, Commerce issued a preliminary determination that critical circumstances existed. *Certain Hot–Rolled Flat–Rolled Carbon–Quality Steel Products From Japan and the Russian Federation,* 63 Fed.Reg. 65,750 (Dep't Comm.1998) (prelim. determ. of crit. circumstances) [hereinafter *"Prelim. Determ. of Critical Circumstances"*]. Commerce determined preliminarily that it should impute to the Japanese importers the critical circumstances factor of knowledge of dumping, *see* 19 U.S.C. § 1673b(e)(1)(A)(ii), because the petition supported margins greater than the Department's customary 25 percent threshold. *Prelim. Determ of Critical Circumstances,* 63 Fed.Reg. at 65,750. Further,

Commerce found that the combination of the ITC's November 16 preliminary finding and press reports of rising imports, falling domestic prices, and market share gains by foreign suppliers provided a reasonable basis to believe or suspect preliminarily that the importers knew or should have known of "likely injury" from dumping. *Id.*

With respect to the critical circumstances factor of "massive" imports, 19 U.S.C. § 1673b(e)(1)(B), Commerce found, first, that press reports sufficiently established that by the end of April 1998, importers, exporters, or producers knew or should have known that an antidumping proceeding concerning hot-rolled products from Japan was likely. *Prelim. Determ. of Critical Circumstances,* 63 Fed.Reg. at 65,751.[4] Accordingly, pursuant to 19 C.F.R. § 351.206(i) (2000), Commerce compared import volumes from May through September 1998 to import volumes in the period December 1997 through April 1998 (the immediately preceding five months). *See Prelim. Determ. of Critical Circumstances,* 63 Fed.Reg. at 65,751. Because it found that imports of hot-rolled steel from Japan increased by more than 100 percent between the two periods, Commerce found preliminarily that there had been massive imports within a relatively short period of time. *Id.* In light of its findings with respect to knowledge of dumping, knowledge of likely injury, and massive imports, Commerce preliminarily found a reasonable basis to believe or suspect that critical circumstances existed with respect to Japanese hot-rolled steel imports. *See id.*

From November 16, 1998 through January 25, 1999, the Department received responses to initial and supplemental questionnaires. Questionnaire section B requested, among other things, figures that the Department could use to convert sales made at actual and theoretical

---

3. The six producers were NSC, NKK Corporation,· Kawasaki Steel Corporation, Kobe Steel, Ltd., Sumitomo Metal Industries, Ltd., and Nisshin Steel Co., Ltd.

4. Here, the Department cited the staff's critical circumstances memorandum, P.R. Doc 115, DOC App., Tab 4, at 3–4 (citing press reports).

weights, respectively, to a common basis ("conversion factor data"). *See* C.R. Doc. 40, DOC App., Tab 5, at B–22. NSC, in a response dated December 22, 1998, did not provide that data, asserting instead that Commerce did not need a "uniform quantity of measure" because "[a]ll NSC quantity types are consistent within the product type." *Id.* In its January 26, 1999 response to a supplemental request, NSC stated that steel coils sold at theoretical weight (i.e., estimated weight, based upon dimensions) "are never actually weighed" and, thus, NSC had "no way of calculating" the requested conversion factor. P.R. Doc 196, DOC App., Tab 6, at B–24. As discussed below, NSC now admits that its initial and supplemental responses were incorrect.

NSC timely reported its gross unit prices for U.S. sales in dollars. *See* C.R. Doc. 40, DOC App., Tab 5, at C–19. It also reported net prices in yen for each sale, which NSC and its customers derived by discounting the invoiced dollar amount by the standard discount rate, then converting to yen at the exchange rate applicable on the ninth day after shipment. *See id.* at C–22. NSC's invoices reflect both the gross dollar price and the net yen price. *Id.* Commerce verified that NSC received payments in yen, and that NSC internally recorded the accounts receivable in yen. *See* C.R. Doc. 127, NSC App., Tab 21, at 2–5.

On February 19, 1999, Commerce published its preliminary dumping determination. *Preliminary Results,* 64 Fed.Reg. at 8291. Among other findings, the Department preliminarily assigned an adverse (highest calculated) margin to sales made by NSC upon a theoretical weight basis because "NSC did not provide conversion factors for these U.S. sales upon the Department's request . . . ." *Id.* at 8298.

Four days later, on February 23, 1999, NSC submitted a theoretical-to-actual weight conversion factor with no explanation for its lateness. *See* C.R. Doc. 108, NSC App., Tab 24, at 6. On March 2, 1999, NSC submitted preverification changes

and raw backup data supporting a corrected conversion factor. *See* C.R. Doc. 118, NSC App., Tab 35, at 2–3. NSC stated that its prior misstatement that actual weights were unavailable was "based on a factual misunderstanding" by NSC personnel. *Id.* at 3.

Commerce conducted cost and sales verifications of NSC on March 1 through 5 and March 8 through 12, 1999, respectively. *See* C.R. Doc. 125, NSC App., Tab 22 (cost); C.R. Doc. 127, NSC App., Tab 21 (sales). Because NSC had not timely provided weight conversion data, Commerce informed NSC at verification that it would not accept or verify the conversion factor or supporting data. *See Final Results,* 64 Fed.Reg. at 24,361. Verification reports were issued on March 26. *See* C.R. Doc. 125, NSC App., Tab 22 (cost report); C.R. Doc. 127, NSC App., Tab 21 (sales report).

On April 12, 1999, Commerce excluded from the case record, NSC's late submissions containing the weight conversion factor and the supporting data. P.R. Doc 319, NSC App., Tab 26, at 3. After briefing, a public hearing was held on April 21, 1999. P.R. Doc 343. Thereafter, Commerce placed on the record memoranda memorializing that nine *ex parte* meetings related to the investigation had taken place. C.R. Docs. 344–352, NSC App., Tab 27.

In its May 6, 1999 final determination, Commerce made five determinations pertinent to this case. First, Commerce used the yen value listed on NSC's invoices as the starting point for determining NSC's U.S. prices, upon the grounds that the yen figure was the amount "paid by NSC's customers." *Final Determination,* 64 Fed.Reg. at 24,345. As in the preliminary determination, Commerce converted this value to dollars at the exchange rate effective on the shipment date. *See id.*

Second, in response to NSC's complaints of undocumented and/or improperly documented *ex parte* communications, Commerce stated that it had "provided NSC with all information relied upon in the

investigation." *Id.* at 24,347. The Department found, in addition, that NSC was not prejudiced by any delay in placing *ex parte* memoranda on the record because (a) the Department had not obtained "new information" in the memorialized conversations, and (b) "all information was discussed on the record." *Id.*

Third, pursuant to 19 U.S.C. § 1677b(f)(2), Commerce disregarded, for purposes of calculating sales margin, amounts that NSC paid to affiliated electric power cooperatives for its power supplies. · *See id.* at 24,349. Instead, Commerce imputed the generally higher electricity prices of NSC's unaffiliated suppliers, finding that unaffiliated utilities supplied the "identical input" in "the market under consideration." *Id.*

Fourth, Commerce confirmed its rejection of NSC's conversion factor data and assigned a margin to the affected sales based upon facts available. *See id.* at 24,-360–61. Finding that NSC had failed to act to the best of its ability with respect to the factor because it could have provided the factor when originally requested, Commerce drew an adverse inference in assigning that margin. *See id.* at 24,361–62. Finally, Commerce made a negative critical circumstances determination for NSC based, at least in part, upon the margin assigned to the company. *See id.* at 24,-337; C.R. Doc. 167, NSC App., Tab 30, at 2.

On June 23, 1999, the ITC published its final determination that dumping of Japanese hot-rolled steel caused material injury to a domestic industry. *Certain Hot–Rolled Steel Products From Japan,* 64 Fed.Reg. 33,514 (ITC 1999) (final injury determ.). The ITC found, however, that critical circumstances did not exist. *See id.* On June 29, 1999, Commerce published its antidumping duty order and announced in accordance with the ITC's negative critical circumstances decision that it would direct the release of shipments entered prior to its preliminary dumping de-

termination, without the assessment of antidumping duties. *Certain Hot–Rolled, Flat–Rolled Carbon–Quality Steel Products From Japan,* 64 Fed.Reg. 34,778, 34,-780 (Dep't Comm.1999) (antidumping duty order). Bethlehem and NSC timely filed actions contesting Commerce's final determination pursuant to 19 U.S.C. § 1516a(a)(2).

## *JURISDICTION AND STANDARD OF REVIEW*

The court ·has jurisdiction pursuant to 28. U.S.C. § 1581(c). In reviewing antidumping duty · determinations, courts "must sustain 'any determination, finding or conclusion found' by Commerce unless it is 'unsupported by substantial evidence on the record, or otherwise not in accordance with the law.'" *Fujitsu Gen'l Ltd. v. United States,*·88 F.3d 1034, 1038 (Fed. Cir.1996) (quoting 19 U.S.C. § 1516a(b)(1)(B)).

## *DISCUSSION*

### I. *Ex Parte Meetings*

There is no dispute that petitioner engaged in *ex parte* meetings with Commerce officials, including the Secretary. There also appears to be no serious dispute that memoranda were not placed on the record memorializing all of those meetings. It also appears that the memoranda that were filed were drafted months after the meetings by persons not in attendance. They clearly are truncated and were placed on the record on or about the day of the final determination.[5]

Commerce argues that the meetings were not covered by the *ex parte* meetings provisions of the antidumping laws because they did not involve the dissemination of factual information to Commerce. The Department further insists that any flaws in its procedures were harmless error because any factual information re-

---

**5.** The documents are all dated April 28, 1999, but the parties do not dispute that they were placed in the record only at the time of the determination.

ceived was already in the record or was not relied upon by the decision-makers.

Under 19 U.S.C. § 1677f(a)(3), the Department must

> maintain a record of any *ex parte* meeting between -
>
> (A) interested parties or other persons providing factual information in connection with a proceeding, and
>
> (B) the person charged with making the determination, or any person charged with making a final recommendation to that person, in connection with that proceeding,
>
> if information relating to that proceeding was presented or discussed at such meeting.

19 U.S.C. § 1677f(a)(3). *See Melamine Chems., Inc. v. United States,* 8 CIT 105, 108 & n. 6, 592 F.Supp. 1338, 1341–42 & n. 6 (1984)(setting forth rule); *Gilmore Steel Corp. v. United States,* 7 CIT 219, 229, 585 F.Supp. 670, 679 (1984) (*"Ex parte* communications per se are thus not improper . . ., but a record of them must be maintained and made available.") (citation omitted). *Cf. GSA, S.r.l. v. United States,* 77 F.Supp.2d 1349, 1358 (C.I.T.1999) (*ex parte* communication of purely *legal* arguments need not be memorialized or disclosed).

The memoranda memorializing each such *ex parte* communication must include "the identity of the persons present at the meeting, the date, time, and place of the meeting, *and a summary of the matters discussed or submitted."* 19 U.S.C. § 1677f(a)(3) (emphasis added). The memoranda must be included in the official "record of the proceeding," *id.,* and must be available for inspection and copying. 19 C.F.R. § 351.104(b). Any memoranda detailing *ex parte* communications must be a part of the record for judicial review. 19 U.S.C. § 1516a(b)(2)(A). *See also Sachs*

*Auto. Prods. Co. v. United States,* 17 CIT 290, 291–92 (1993) (setting forth requirement).

■ From press reports and Commerce's summaries of some meetings, it is clear that factual information was conveyed.[6] Petitioners were clearly seeking relief and, at the very least, made numerous factual statements about the condition of the U.S. industry. This factual information is highly relevant to critical circumstances findings. *See* 19 U.S.C. §§ 1673b(e) & 1673d(a)(3). Commerce does not dispute this in any serious way. Rather, it argues nothing was added to the record that was not included in some other manner.

Whether or not information is in the record via the petition or otherwise, Commerce is not entitled to choose which covered *ex parte* meetings it will memorialize, based on its own identification of redundancies. Parties are entitled to know when and how information was conveyed; they should not have to rely on subtle judgments by Commerce officials or employees about whether factual information is important, is already in the record in some other form, or is even useful to the agency or to the parties. All Commerce was required to do was to have timely memoranda drafted and filed so that parties could review them at some useful point during the proceeding. Placing a few very summary memoranda on the record after all decision-making is complete is useless and disrespectful of the administrative process, as well as violative of the statute. By requiring that the memoranda be available for "inspection," the statute requires that the parties to the proceeding be able to inspect the memoranda so that they may comment on the factual data con-

---

6. *See* C.R. Docs. 344–352, NSC App., Tab 27, and Exhibits 1 through 11 to NSC's moving brief. Because the record is not complete in this regard, the court takes notice of the press reports submitted by NSC. *See Citizens to Preserve Overton Park, Inc. v. Volpe,* 401 U.S. 402, 420, 91 S.Ct. 814, 28 L.Ed.2d 136 (1971) (full administrative record necessary for judi-

cial review), *overruled on other grounds, Califano v. Sanders,* 430 U.S. 99, 105, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977); *F.Lli De Cecco Di Filippo Fara San Martino S.P.A. v. United States,* 21 CIT 1124, 980 F.Supp. 485 (1997) (parties permitted to submit information to complete record).

tained therein or ask for more detailed memoranda, if those placed on the record are not informative. *See Wieland–Werke AG v. United States*, 4 F.Supp.2d 1207, 1212–13 (C.I.T.1998) (parties must be allowed to comment on information obtained by Commerce). *See also* 19 U.S.C. § 1677m(g) (requiring "opportunity to comment on the information obtained by the administrative authority"). Commerce's disregard as to timing does not serve procedural due process or the goal of transparency, as required by the statute.

■ The court, however, will not vacate the final determination and subsequent order based on Commerce's error, as requested by NSC. It is likely that in this case the error that is obvious was harmless,[7] and NSC did not establish that any new factual information was submitted on matters related to margin calculation, such as date of sale. NSC did not seek discovery in a timely manner to prove its case. NSC waited to ask for discovery as an alternative remedy in its dispositive motion. NSC should have asked for discovery in order to support its dispositive motion, and to complete the record for the motion if it believed the record was incomplete without the memoranda. *See Nat. Res. Def. Council, Inc. v. Train*, 519 F.2d 287, 291–2 (D.C.Cir.1975) (overturning district court's review of agency action based on incomplete administrative record); *Saha Thai Steel Pipe Co., Ltd. v. United States*, 11 CIT 257, 259, 261, 661 F.Supp. 1198, 1202–03 (discovery outside administrative record may be had upon a showing that record is incomplete), *amend. denied*, 11 CIT 392, 661 F.Supp. 1203 (1987).

Commerce, however, does not admit its clear violation of the statute. The Department was provided an opportunity by the court to avoid an injunction by issuing a policy statement that effectively affirmed the agency's commitment to act in accordance with the terms of the statute. In particular, the Department under such a policy guideline would place on the record memoranda of *ex parte* meetings where factual information pertinent to the proceedings is received, so that parties may access such information during an investigation. Notwithstanding this opportunity to avoid an injunction by stating simply and publicly that it would follow the express provisions of its governing statute, as required by law, Commerce has not done so. Nor has it provided any indication to the court that it will do so in the future.

Accordingly, the court determines that (1) it is likely that Commerce will continue to violate 19 U.S.C. § 1677f(a)(3) either in this ongoing proceeding or other proceedings; (2) the error is not easily repaired; late memoranda may not be accurate and it is costly, not only in monetary terms, but in terms of administrative and judicial time and effort to make repair efforts; (3) public policy requires correction of this practice; and (4) no harm will befall defendant by complying. Therefore, the Assistant Secretary for Import Administration shall issue instructions that *ex parte* memoranda required by 19 U.S.C. § 1677f(a)(3) will be drafted expeditiously in all cases, reviewed by a person in attendance at the meeting, and placed in the record as soon as possible, so that parties may comment effectively on the factual matters presented. The memoranda are required whether or not the factual information received was received previously, is expected to be received later in the proceedings, or is expected to be used or relied on.

## II. *Preliminary Critical Circumstances Determination*

■ Although the Final Critical Circumstances Determination was negative, NSC asked that the standards for preliminary determinations be declared because

---

7. The final critical circumstances decision was in NSC's favor. *See Antidumping Duty Investigations of Certain Hot–Rolled Flat–Rolled Carbon–Quality Steel Products from Ja-* *pan; Final Determination of Critical Circumstances* (April 28, 1999), C.R. Doc. 167, NSC App., Tab 30, at 2.

this is an issue that is capable of repetition and is likely to evade review. *See Southern Pac. Term. Co. v. ICC*, 219 U.S. 498, 515, 31 S.Ct. 279, 55 L.Ed. 310 (1911); *Associacao Dos Industriais De Cordoaria E Redes v. United States*, 17 CIT 754, 759, 828 F.Supp. 978, 984 (1993) ("Relief may exist for controversies that appear moot, but are 'capable of repetition, yet evade review.'") (citation omitted). The parties appear to be in agreement that this test is met and the court has jurisdiction to review the matter. Because affirmative preliminary determinations are supplanted by final determinations, which may be negative, as in this case, the court agrees that the standards for preliminary critical circumstances determinations may be reviewed.

Under 19 U.S.C. § 1673b(e), before making a preliminary critical circumstances determination, the Department must

determine, on the basis of the information available to it at the time, whether there is a reasonable basis to believe or suspect that -

(A)(i) there is a history of dumping and material injury by reason· of dumped imports in the United States or elsewhere of the subject merchandise, or

(ii) the person by whom, or for whose account, the merchandise was imported knew or should have known that the exporter was selling the subject merchandise at less than its fair value and that there was likely to be material injury by reason of such sales, *and*

(B) there have been massive imports of the subject merchandise over a relatively short period.

19 U.S.C. § 1673b(e)(1) (emphasis added). ■ On November 23, 1998, Commerce made a preliminary critical circumstances determination, finding that there was a "reasonable basis to believe or suspect that importers knew or should have known that material injury from dumped merchandise was likely." *Prelim. Determ. of Critical Circumstances*, 63 Fed.Reg. at 65,750.[8] Prior to this investigation, Commerce made its critical circumstances determination based on all information gained up to the time of the preliminary determination. After the proceeding at issue was commenced Commerce issued a policy statement permitting earlier critical circumstances determinations. *See Critical Circumstances Timing*, 63 Fed.Reg. at 55,364. *See also* 19 C.F.R. § 351.206(c). NSC argues that this new policy allowed Commerce to make its preliminary critical circumstances determination without investigating petitioners' allegations and that the only support for the determination was the bare allegations of the petition. There is nothing in the statute which prohibits the early issuance of the determinations. In fact, because the petition alleged critical circumstances, Commerce was permitted to make the determination after commencement of the investigation based on any information available to it. *See* 19 U.S.C. § 1673b(e)(1).

■ Further, while Commerce admits it relied largely on petition information, that information was more than bare allegations. It contained public import information, trade reports and surveys, news reports, and an affidavit. Apparently, Commerce also obtained some additional information and, without conducting a formal verification, attempted to confirm the essential allegations of the petition. *See Initiation of Antidumping Invest.*, 63 Fed.Reg. at 56,613.

Here, in its preliminary critical circumstances determination, Commerce found a massive surge in import volumes in which "imports of hot-rolled steel from Japan increased by more than 100 percent .... " *Prelim. Determ. of Critical Circumstances*, 63 Fed.Reg. at 65,751. This was more than six times greater than the 15 percent increase needed to establish mas-

---

8. A finding of critical circumstances allows the imposition of duties from the time of initiation of the investigation. *See* 19 U.S.C. § 1673b(e)(2).

sive imports under Commerce's established practice. *Id.* at 65,750. *See also* 19 C.F.R. § 351.206(h)(2) (15 percent threshold). Commerce also found that importers knew or should have known both that the respondents were selling the subject merchandise at less than fair value, and that there was likely to be material injury. It based this determination on the fact that dumping margins documented in the petition were in excess of 25%, *see Certain Cut–To–Length Carbon Steel Plate from the People's Republic of China,* 62 Fed. Reg. 61,964, 61,967 (Dep't Comm.1997)(final determ.) (knowledge of dumping imputed to importers where dumping rate greater than 25%), and that there was other evidence, including "numerous press reports, . . . falling domestic prices resulting from rising imports, and domestic buyers shifting to foreign suppliers." *Prelim. Determ. of Critical Circumstances,* 63 Fed.Reg. at 65,750. Commerce also considered comments submitted by respondents, including NSC. *See Opposition of Japanese Respondents to Petitioners' Request for an Early Critical Circumstances Determination* (Oct. 26, 1998), P.R. Doc. 56 (NSC and four other respondents challenged petitioners' evidence regarding, e.g., injury and importer knowledge); Commerce's *Preliminary Critical Circumstances Memorandum* (Nov. 23, 1998), P.R. Doc. 115, DOC App., Tab 4, at 3 (discussing respondents' contentions). Thus, Commerce had a "reasonable basis to believe or suspect" that critical circumstances existed.[9] 19 U.S.C. § 1673b(e)(1). Accordingly, the court concludes that Commerce's procedures as to the preliminary critical circumstances determination were not flawed.

**III. *Expedited Procedures and "Burdensome" Data Requests***

As part of its claim that the entire investigation was defective and unfair, NSC cites various procedural flaws of which it complained during the proceeding, but did not allege clearly in its case brief before the agency. In view of the preservation of its overall unfairness argument and the fact that NSC raised the complaints in various forms during the investigation, the court considers these sub-issues adequately exhausted.

First, NSC complains that the usual time for complex investigations was not allowed. In view of the critical circumstances evidence before Commerce, the court cannot find that Commerce abused its discretion by not extending the time for investigation. Second, Commerce is permitted to require Period of Investigation ("POI") reporting as opposed to Fiscal Year reporting in order to meet its own investigatory obligations. Commerce gave NSC additional time to adjust its data to the POI. This also does not appear an abuse of discretion. Finally, according to NSC, Commerce improperly requested financial data on NSC's affiliates for purposes of investigating whether sales were made below cost. NSC alleged minimal affiliate involvement. Commerce requested data to verify this. By the time of the Final Determination, Commerce was satisfied with NSC's response. The fact that NSC proved that affiliate involvement was minimal does not establish that Commerce's method of investigation was abusive, even if a large amount of data requested was determined ultimately to be unnecessary to the final determination.

Further, whether NSC is right or wrong about the procedures themselves, it has

---

**9.** The ITC's preliminary negative present material injury finding is irrelevant. Assuming *arguendo* that the ITC's finding was inconsistent with Commerce's, both findings may be found supported by substantial evidence. *See Pohang Iron and Steel Co., Ltd. v. United States,* No. 98–04–00906, 1999 WL 970743, at *8 (C.I.T. Oct. 20, 1999) (quoting *Consolo v.*

*Federal Maritime Comm'n,* 383 U.S. 607, 620, 86 S.Ct. 1018, 16 L.Ed.2d 131 (1966)). Commerce, however, apparently considers the affirmative threat of injury finding supportive of its decision. The court is not going to split this hair. Threat of imminent injury, while not strong evidence, would appear to contribute to a finding of critical circumstances.

not shown prejudice resulting therefrom. As evidence of an overall procedurally defective or unfair investigation, these complaints considered collectively fall short. The court has considered the entire record, including all of NSC's complaints, the handling of objections from all parties, and Commerce's lax procedures on *ex parte* memoranda. The court does not perceive an overall unfair or defective proceeding which would warrant vacation of the final determination and order and recommencement of the investigation.

## IV. Use of Adverse Facts Available for NSC's Weight *Conversion Factor*

NSC alleges that although it was late in submitting the weight conversion factor, its error was a simple inadvertence. It alleges that the persons responsible for answering the Commerce questionnaire were mistaken in their belief that the weight conversion data did not exist. Commerce alleges that this was not a simple error, but that it was an affirmative misstatement, and that NSC did not act as a reasonable and responsible respondent should in failing to ask plant personnel for the available data. Accordingly, Commerce concluded that NSC did not act to the best of its ability and, that not only may Commerce reject the late data, but it may use adverse substitute data in accordance with 19 U.S.C. § 1677e(b).

■ There are two related issues here. It is likely true that because the data was late, Commerce did not have to use it. *See* 19 U.S.C. § 1677e(a)(2)(B). Commerce may establish time limits to aid the completion of its mission.[10] *See, e.g.,* 19 C.F.R. § 351.301. It may enforce such limits by rejecting late, but verifiable, data. *See Seattle Marine Fishing Supply Co. v. United States,* 12 CIT 60, 71, 679 F.Supp. 1119, 1128 (1988) (refusal to accept untimely filed responses not unreasonable or con-

trary to law). If a submission is untimely Commerce may use other facts available. *See* 19 U.S.C. § 1677e(a)(2)(B). More is required, however, before an adverse inference may be drawn as to what facts are to be used. *See* 19 U.S.C. § 1677e(b).

Commerce may not resort to adverse facts available unless it makes the additional finding that a respondent "failed to cooperate by not acting to the best of its ability." 19 U.S.C. § 1677e(b); 19 C.F.R. § 351.308(a). *See also Borden, Inc. v. United States,* 4 F.Supp.2d 1221, 1247 (C.I.T.1998) (remanding because Commerce "did not make the required additional finding that [respondent] had failed to act to the best of its ability"), *aff'd sub nom. F.LLI De Cecco Di Filippo Fara S. Martino S.p.A. v. United States,* 216 F.3d 1027 (Fed.Cir.2000); *Mannesmannrohren–Werke AG v. United States,* 77 F.Supp.2d 1302, 1325 (C.I.T.1999) [hereinafter *"Mannesmann"*] (remanding "so that [Commerce] may reconsider its conclusion ... that [respondent] failed to act to the best of its ability in providing [incomplete] information about input purchases"); *Ferro Union,* 44 F.Supp.2d 1310, 1331 (C.I.T.1999) (remanding with instructions to determine whether respondent "deliberately chose not to disclose [requested information]").

■ Commerce must reach its finding through a reasoned inquiry into the facts. "[I]t is not sufficient for Commerce to simply assert this legal standard [not acting to the best of ability] as its conclusion or repeat its finding concerning the need for facts available." *Mannesmann,* 77 F.Supp.2d at 1313. *Accord Ferro Union,* 44 F.Supp.2d at 1330 ("[M]ere recitation of the relevant standard is not enough for Commerce to satisfy its obligation under the statute.") (citations omitted). Nor may Commerce rest its finding on mere suspi-

10. Commerce argues that 19 U.S.C. § 1677m(d), which provides an opportunity to cure deficiencies, does not save the submission because NSC's submission was untimely, not merely deficient. Obviously, NSC made an overall timely submission. Commerce must draw some reasonable lines in determining when data constitutes an untimely separate submission of information or is a curable deficiency in the original data. The court need not resolve that issue here.

cions or "vague hints." *Mannesmann,* 77 F.Supp.2d at 1317 (quoting *Borden,* 4 F.Supp.2d at 1246–47).

In order for its finding to be supported by substantial evidence, "Commerce needs to articulate why it concluded that a party failed to act to the best of its ability, and explain why the absence of this information is of significance to the progress of its investigation." *Mannesmann,* 77 F.Supp.2d at 1313–14 (citation omitted). *Accord Ferro Union,* 44 F.Supp.2d at 1331 (remanding because "Commerce ha[d] not pointed to substantial evidence" to show that respondent's failure to provide requested information "was a failure by [respondent] to comply to the best of its ability"). Judged by this legal standard, Commerce's finding that NSC did not act to the best of its ability cannot stand.

Because the late information submitted by NSC was available before verification, and the accuracy of the data could be checked, Commerce might have accepted the data on the theory that the lapse was inadvertent. Because Commerce decided to draw the adverse inference, however, it did not verify the data or examine the circumstances surrounding the error.[11] This is permissible only if Commerce first properly drew the adverse inference.

The only question relevant to the issue of non-cooperation is whether Commerce found NSC's failure to provide the requested theoretical weight conversion data to "constitute[ ] anything more than an inadvertent error." *Mannesmann* 77 F.Supp.2d at 1316. As stated in *NTN Bearing Corp. v. United States,* 74 F.3d 1204, 1208 (Fed.Cir.1995), "[w]hile the parties must exercise care in their submissions, it is unreasonable to require perfection."[12]

There is confusion as to the standard for a respondent's best ability to comply, which controls whether an adverse inference may be drawn pursuant to 19 U.S.C. § 1677e(b). Sometimes only willfulness can explain an error in compliance, if the objective capability of providing the data exists. A finding of willfulness, however, in the sense of a deliberate decision not to comply, is not always a prerequisite to the drawing of an adverse inference. *Cf. Krupp Thyssen Nirosta GmbH v. United States,* No. 99–08–00550, 2000 WL 1118114, at *2–*3 (Ct. Int'l Trade July 31, 2000) (upholding Commerce's application of adverse facts available where respondent failed to inform Commerce of its inability to comply with request for information). On the other hand, as indicated, simple inadvertence is insufficient for application of an adverse inference. *See Mannesmann,* 77 F.Supp.2d at 1316.

First, the adverse inference being drawn is that the respondent would have provided the data if it were beneficial. *Cf.* Statement of Administrative Action Accompanying the URAA ("SAA"), H.R. Doc. No. 103–316 at 870 (1994), *reprinted in* 1994 U.S.C.C.A.N. 4040, 4199 ("Commerce ... may employ adverse inferences to ensure that the party does not obtain a more favorable result by failing to cooperate than if it had cooperated fully."). It is difficult to draw such an inference from a simple mistake. Second, in various ways the statute, regulations and Commerce's practices permit correction of simple errors. *See, e.g.,* 19 U.S.C. § 1673d(e); 19 U.S.C. § 1677m(d); 19 U.S.C. § 1677m(e); 19 C.F.R. § 351.224; 19 C.F.R. 351.301(c)(2); and 19 C.F.R. § 351.308(e). At a minimum, Commerce must find that a respondent could comply, or would have

---

11. Evidence received at verification is part of the record for review. *See Rubberflex Sdn. Bhd. v. United States,* 59 F.Supp.2d 1338, 1345 (C.I.T.1999). Commerce's verification procedures must allow meaningful participation by respondent. *Id.* at 1346.

12. Commerce argues NTN dealt with a clerical error, not an error in judgment. There is no evidence, however, that NSC made any judgment about whether to provide the data. The limits of clerical error are not well-defined. *See World Finer Foods, Inc. v. United States,* No. 99–03–00138, 2000 WL 897752, at *7–*8 (C.I.T. June 26, 2000).

had the capability of complying if it knowingly did not place itself in a condition where it could not comply. *See Gourmet Equip. (Taiwan) Corp. v. United States,* No. 99–05–00262, 2000 WL 977369 at *5 (Ct. Int'l Trade July 6, 2000). Commerce must also find either a willful decision not to comply or behavior below the standard for a reasonable respondent. Insufficient attention to statutory duties under the unfair trade laws is sufficient to warrant adverse treatment. It implies an unwillingness to comply or reckless disregard of compliance standards. Commerce must be in a position to compel meaningful attention to and compliance with its requests. *See Atlantic Sugar, Ltd. v. United States,* 744 F.2d 1556, 1560 (Fed.Cir.1984).

The problem here is that, thus far, Commerce has found nothing more than a simple mistake. It must go further. It must analyze NSC's error in the light of its overall conduct, the importance of the information, the particular time pressures of this investigation, and any other information that will bear on the determination of whether this was an excusable inadvertence on NSC's part or a demonstration of lack of due regard for its responsibilities in the investigation.

As the court has said before, the 1994 amendments to the facts available provision require some difficult decision-making. *Ferro Union* 44 F.Supp.2d at 1329. Without some clear findings, mere inadvertence that does not impede the investigation can bring about penalties far more onerous than warranted by the conduct. The appearance, if not the actuality, of arbitrary and capricious decision-making in this area is a serious problem. As stated in *De Cecco,* 216 F.3d at 1032, "Commerce's discretion in these matters . . . is not unbounded."

## V. *Electricity Costs*

&#9632; In this case Commerce performed a below cost investigation to determine whether sales over time generally recoup cost of production. *See* 19 U.S.C. § 1677b(b). Where sale-to-sale price comparisons are not possible, cost is also used to construct normal value. *See* 19 U.S.C. § 1677b(e). In order to obtain reliable costs, Commerce may disregard prices of inputs obtained from affiliates if such prices do not fairly reflect market prices. *See* 19 U.S.C. § 1677b(f)(2).

During the POI, NSC bought electricity from unaffiliated regional utilities. It also bought electricity from affiliated cooperatives, all of which sell exclusively to NSC. Commerce disregarded the cooperative price because it concluded that the statute focuses upon market price, not upon "the nature or circumstances of the supplier." *Final Results,* 64 Fed.Reg. at 24,349.

There is no difference here in the input purchased or circumstances of the sale which explains the difference in price between the two types of suppliers. *Cf. Cinsa, S.A. de C.V. v. United States,* 966 F.Supp. 1230, 1237 & n. 5 (C.I.T.1997) (transportation costs and volume discounts, *inter alia,* explained discrepancies between prices of affiliates and non-affiliates); *Stainless Steel Wire Rod From Taiwan,* 63 Fed.Reg. 40,461, 40,471 (final determ.) (Dep't Comm.1998) (physical product differences explained price discrepancy between prices of affiliates and non-affiliates). Calling the affiliates' prices "wholesale" explains nothing. In the absence of any explanation of the price discrepancy that has meaning for cost investigations, Commerce properly focused on the market price reflected in the arm's length transactions. The court sustains Commerce on this issue.

## VI. *Methodology for Determining Starting U.S. Price*

&#9632; Under 19 U.S.C. § 1677a(a), Commerce must base its calculation of the export price of a particular sale on "the price at which the subject merchandise is first sold (or agreed to be sold) before the date of importation . . . " (the "Starting Price"). To establish export price the Department must make certain adjustments to the Starting Price in both the United States and foreign markets. *See* 19 U.S.C.

§ 1677a(c). If the currency of the Starting Price is not in U.S. dollars, Commerce will convert the Starting Price to U.S. dollars before making its margin comparison. *See* 19 U.S.C. § 1677b–1(a). Commerce makes currency conversions into dollars using the rate in effect on the date of sale. *See id.*

In this case, Commerce used as the Starting Price the final, yen-denominated amounts on NSC's invoices as converted to dollars at the rate effective on the date of sale. Petitioners allege that this methodology distorted the calculation of NSC's margins because it (1) disregarded the invoiced dollar price that was "definite and determinable" on the date of sale, and (2) incorporated exchange rate fluctuations outside the seller's control. In addition, Petitioners contend that Commerce's currency conversion methodology deviates from past practice.[13]

Petitioners' first allegation that Commerce should have used the invoiced price in dollars as the Starting Price is without merit because this price does not reflect the agreed value of sale between NSC and its customers. The proper Starting Price is the price expressed in the currency that preserves the agreed value of the sale from the time the price is set until it is paid. *See Voss Int'l Corp. v. United States,* 67 C.C.P.A. 96, 628 F.2d 1328 (CCPA 1980). The parties in *Voss* entered into a series of agreements that prescribed a specific price in one currency to be settled in another currency, yet adjusted for currency fluctuation before payment. *Id.* at 1334–35. The court held that in such a case and for the purposes of determining whether a sale was complete under 19 U.S.C. § 162, the "clear result is a definite and determinable price [in the converted currency] irrevocably agreed to prior to the time of exportation." *Id.* at 1335. Accordingly, the proper Starting

Price is the one denominated in the currency that effectuates the intent of the agreement on price over the course of a sale, rather than the initial benchmark price.

Here, NSC and its customers had agreed that after applying standard discounts, NSC would convert the invoiced dollar price to yen based on the exchange rate in effect on the ninth day following shipment. The parties intended that the value of the sale be denominated in yen. That the payment was in fact made and recorded in yen is evidence of such intent. *See Certain Cut–to–Length Carbon–Quality Steel Plate Products from Japan,* 64 Fed.Reg. 73,215, 73,226 (Dep't Comm. 1999) (final determ.) (price in yen is appropriate Starting Price where respondent records negotiated price in yen, payment is made in yen, and yen value is tracked through accounting records). Because the dollar-based net price in yen (the "net yen price") reflects the intention of the parties as to the agreed upon value of the sale, Commerce was correct in using it as the Starting Price rather than the dollar-denominated price.

Petitioners rely on *Polyvinyl Alcohol from Taiwan,* 61 Fed.Reg. 14,064, 14,067–68 (Dep't Comm.1996) (final determ.), to support their argument that use of the net yen price was distortive because it incorporated currency exchange fluctuations that were outside the control of the parties to the sales agreement. In fact, *Polyvinyl Alcohol from Taiwan* supports the contrary position. There, Commerce found that because the "essential terms of price and quantity are firm when they are no longer within control of parties to alter," a sale was complete even though the parties did not know what conversion rate would be applied pursuant to their agreement. *Id.* at 14,067. Because the Starting Price reflects the value of a completed sale, it should be in the currency in the final

---

**13.** In its initial brief, Petitioners also had alleged that Commerce failed to apply the forward currency transaction exception to NSC's sales pursuant to 19 U.S.C. § 1677b–1(a). The parties, however, have agreed that this argument may not be raised on appeal because Petitioners failed to raise it in the administrative proceeding. Tr. at 68. Thus, the court does not reach this issue.

amount paid even if such amount was not known at the time the parties entered into the agreement. Here, the NSC and its customers had agreed as of the date of sale on all of the price elements that comprised the sale price, including the mechanism for determining the final price. Because the exchange rate that was applied to reach the ultimate price paid in yen had been agreed to by the parties prior to the date of sale, Commerce's use of the net yen price was not distortive.

Lastly, Petitioners contend that Commerce's methodology deviates from past practice as principally reflected in *Ferrosilicon from Brazil*, 62 Fed.Reg. 43,504 (Dep't Comm.1997) (final determ.), and *Stainless Steel Wire Rod from Japan*, 63 Fed.Reg. 40,434 (Dep't Comm.1998) (final determ.) [hereinafter *"Steel Wire Rod"*]. In *Ferrosilicon from Brazil*, Commerce observed that "[i]t is established . . . policy to use the actual U.S. price in the currency in which it was originally denominated on the date of sale and to avoid any unnecessary currency conversion." 62 Fed.Reg. at 43,511.[14] Petitioners maintain that in *Ferrosilicon from Brazil*, 62 Fed.Reg. 54,085, 54,085–86 (Dep't Comm.1997) (amended final determ.), Commerce amended its final results to use the U.S. price denominated in dollars, even though the exporter *received payment* in an equivalent amount of Brazilian currency. Petitioners omit that in this determination, the price was denominated and payment initially had been made in U.S. dollars; the exporter received payment in Brazilian currency only because Brazilian law required U.S. buyers to make payment to the Brazilian exporters's banks to exchange dollar revenues for Brazilian currency upon receipt of payment. Commerce therefore determined that where payment was made in U.S. dollars, it was a ministerial error to convert to Brazilian currency, then back to U.S. dollars to arrive at the Starting Price. *See id.* Where, as here, the parties *agree*

to a conversion to a particular currency on a specified date, and payment is made in that currency, the effective currency is the one in which the sale is settled.

Petitioners also rely on *Steel Wire Rod*, 63 Fed.Reg. at 40,446–47, to demonstrate that Commerce's past practice is to use as the Starting Price the price that was set in dollars even though payment was made in a foreign currency. Such reliance is misplaced. In *Steel Wire Rod*, Commerce departed from its normal practice of using the converted net price as the Starting Price because its determined that the respondent complied with Commerce's overbroad requests for information. Commerce noted that under such circumstances, rather than rejecting the data or applying facts available, it would continue "to use the information provided by [the respondent] in the final determination." *Id.* at 40,447. Here, NSC's compliance with Commerce's requests is not at issue and, as described above, Commerce applied its general practice of arriving at the Starting Price by converting the net price paid in foreign currency into U.S. dollars, rather than simply using the underlying dollar-denominated benchmark.

Accordingly, the court concludes that Commerce's Starting Price methodology is supported by substantial evidence and is in accordance with law.

## CONCLUSION

This matter is remanded to Commerce for it to determine whether, as to weight conversion factors, NSC acted to the best of its ability within the meaning of 19 U.S.C. § 1677e(b). Commerce shall also issue a policy statement on *ex parte* memoranda, in accordance with this opinion.

---

14. This language is essentially the same as another determination also cited by Petitioners as reflecting past practice, namely, *Silicon Metal From Brazil*, 62 Fed.Reg. 47441, 47445

(Dep't Commerce 1997) (amending *Silicon Metal From Brazil*, 62 Fed.Reg.1953, 1961 (Dep't Commerce 1997) (final results)).